**Marvin ZELEDON–MENDOZA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–72738.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 21, 2012.*

Filed March 2, 2012.

John Martin Pope, Pope & Associates, PC, Phoenix, AZ, for Petitioner.

Arthur Leonid Rabin, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Before: FERNANDEZ, McKEOWN, and BYBEE, Circuit Judges.

MEMORANDUM **

Marvin Zeledon–Mendoza, a native and citizen of Honduras, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings. *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir.2006). We deny the petition for review.

■ Zeledon–Mendoza testified that gang members, who believed he and a friend had reported them to police, indirectly threatened them and subsequently killed his friend, and he also testified that other gang members accosted and robbed him outside his church. Substantial evidence supports the agency's determination that, even if credible, Zeledon–Mendoza did not demonstrate past persecution or a fear of future persecution on account of a protected ground. *See Parussimova v. Mukasey*, 555 F.3d 734, 740 (9th Cir.2009) ("[t]he Real ID Act requires that a protected ground represent 'one central reason' for an asylum applicant's persecution"); *Soriano v. Holder*, 569 F.3d 1162, 1164 (9th Cir.2009) ("The BIA permissibly found that Petitioner's fear of future persecution stems from the criminals' motive to retaliate against him for informing on them."); *Gormley v. Ashcroft*, 364 F.3d 1172, 1177 (9th Cir.2004) (robberies did not establish persecution where petitioner did not show he was robbed on account of protected ground). Accordingly, Zeledon–Mendoza's asylum and withholding of removal claims fail.

■ Finally, substantial evidence supports the agency's denial of CAT relief because Zeledon–Mendoza failed to establish it is more likely than not he would be tortured at the instigation of or with the acquiescence of the Honduran government. *See Silaya v. Mukasey*, 524 F.3d 1066, 1073 (9th Cir.2008).

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).